**Sean HARTFIELD, Plaintiff-Appellant,**

**v.**

**OREGON STATE BAR; Does, 1–10, Defendants-Appellees.**

**No. 16-35116**

United States Court of Appeals, Ninth Circuit.

Submitted November 16, 2016 *

Filed November 23, 2016

Sean Hartfield, Hartfield Law Offices PC, Portland, OR, for Plaintiff-Appellant.

Amber Autumn Hollister, Deputy General Counsel, Oregon State Bar, Tigard, OR, for Defendants-Appellees.

Before: LEAVY, BERZON, and MURGUIA, Circuit Judges.

### MEMORANDUM **

Sean Hartfield appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging a Fourteenth Amendment claim. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's dismissal of an action as barred by the statute of limitations. *Lukovsky v. City & County of San Francisco,* 535 F.3d 1044, 1047 (9th Cir. 2008). We affirm.

The district court properly dismissed Hartfield's action because it is barred by the applicable statute of limitations. Although Hartfield maintains that he should have been given leave to amend with regard to the statute of limitations issue, he

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

suggests no specific amendment that would have altered the accrual date on which the district court relied. *See Douglas v. Noelle*, 567 F.3d 1103, 1109 (9th Cir. 2009) (explaining that the statute of limitations for § 1983 actions is the state law statute of limitations for personal injury actions, and that Oregon's statute of limitations for such actions is two years); *Bagley v. CMC Real Estate Corp.*, 923 F.2d 758, 760 (9th Cir. 1991) (federal claim accrues when the plaintiff knows or has reason to know of the injury); *see also Levald, Inc. v. City of Palm Desert*, 998 F.2d 680, 686–87 (9th Cir. 1993) (district courts may sua sponte consider the issue of statute of limitations where defendant has not waived the defense and plaintiff has been given a chance to address the issue).

**AFFIRMED.**

---

\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.